# Exhibit 3

**Ex. 3 - Joseph Kirschenbaum LLP time records**

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 2/15/2021 | DAS | 0.20 | $500.00 | $100.00 | Discuss case with Maimon |
| 2/15/2021 | DMK | 0.40 | $500.00 | $200.00 | Learn about case, discuss w D. Schulman |
| 2/16/2021 | DMK | 0.10 | $500.00 | $50.00 | Discuss w Denise |
| 2/17/2021 | DAS | 0.40 | $500.00 | $200.00 | Review docket |
| 2/17/2021 | DAS | 1.10 | $500.00 | $550.00 | Call with Julia re: possibly co-counseling |
| 2/17/2021 | DAS | 0.30 | $500.00 | $150.00 | Research potential conflict |
| 2/17/2021 | DAS | 0.10 | $500.00 | $50.00 | Email Julia |
| 2/17/2021 | DMK | 1.10 | $500.00 | $550.00 | Call w Co-counsel re next steps |
| 2/18/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 2/18/2021 | DAS | 0.20 | $500.00 | $100.00 | Review Judge Cave's rules/CMP |
| 2/18/2021 | DAS | 0.20 | $500.00 | $100.00 | Review Judge Cave's CMP and model order |
| 2/18/2021 | DAS | 0.10 | $500.00 | $50.00 | Review discovery issues |
| 2/18/2021 | DAS | 0.70 | $500.00 | $350.00 | Call with co-counsel re: discovery |
| 2/18/2021 | DAS | 0.80 | $500.00 | $400.00 | Draft proposed CMP |
| 2/19/2021 | DAS | 0.20 | $500.00 | $100.00 | review discovery issues |
| 2/19/2021 | DAS | 0.30 | $500.00 | $150.00 | Meet and confer with defense re: CMP |
| 2/19/2021 | DAS | 0.20 | $500.00 | $100.00 | Draft letter to court re: extension of time to submit CMP |
| 2/19/2021 | DAS | 0.20 | $500.00 | $100.00 | Discuss case with Maimon |
| 2/19/2021 | DMK | 0.20 | $500.00 | $100.00 | Discuss discovery issues w DAS |
| 2/22/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: CMP |
| 2/22/2021 | DAS | 0.30 | $500.00 | $150.00 | Call with co-counsel/edit CMP |
| 2/22/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense/co-counsel re: CMP |
| 2/24/2021 | DAS | 0.20 | $500.00 | $100.00 | Review retainer |
| 2/24/2021 | DAS | 0.10 | $500.00 | $50.00 | Talk with co-counsel re: meet and confer |
| 2/24/2021 | DAS | 0.10 | $500.00 | $50.00 | Discuss retainer with Maimon |
| 2/24/2021 | DAS | 0.30 | $500.00 | $150.00 | Call with defense re: settlement/discuss same with co-counsel |
| 2/24/2021 | DAS | 0.30 | $500.00 | $150.00 | Edit retainer/email co-counsel |
| 2/24/2021 | DAS | 0.10 | $500.00 | $50.00 | Prepare for court conference |
| 2/24/2021 | DAS | 0.20 | $500.00 | $100.00 | Call with co-counsel re: mediation |
| 2/24/2021 | DMK | 0.10 | $500.00 | $50.00 | Meeting re: new rtainer agreement |
| 2/25/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 2/25/2021 | DAS | 0.10 | $500.00 | $50.00 | Cmail co-counsel |
| 2/25/2021 | DAS | 0.60 | $500.00 | $300.00 | Prep for court conference |
| 2/26/2021 | DAS | 1.00 | $500.00 | $500.00 | Prep for court conference |
| 2/26/2021 | DAS | 0.60 | $500.00 | $300.00 | Court conference/discuss same with co-counsel |
| 2/26/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: retainer |
| 2/26/2021 | DAS | 0.30 | $500.00 | $150.00 | Call with defense/co-counsel re: motion to dismiss |
| 3/1/2021 | DAS | 4.50 | $500.00 | $2,250.00 | Edit mtd brief |
| 3/1/2021 | DAS | 0.30 | $500.00 | $150.00 | Research for mtd |
| 3/2/2021 | DAS | 0.60 | $500.00 | $300.00 | Prepare table of authorities |
| 3/2/2021 | DAS | 1.80 | $500.00 | $900.00 | Edit mtd brief |
| 3/2/2021 | DAS | 0.20 | $500.00 | $100.00 | Discuss settlement with Maimon |
| 3/2/2021 | DAS | 0.70 | $500.00 | $350.00 | Review 216(b) motion |
| 3/2/2021 | DMK | 0.20 | $500.00 | $100.00 | Meeting re: possible settlement discussions |
| 3/3/2021 | DAS | 0.10 | $500.00 | $50.00 | Review mtd |

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 3/3/2021 | DAS | 0.30 | $500.00 | $150.00 | Call with co-counsel re: mediation |
| 3/3/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediation |
| 3/3/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: mediation |
| 3/3/2021 | DMK | 0.20 | $500.00 | $100.00 | Discussion re: mediation |
| 3/4/2021 | DAS | 0.40 | $500.00 | $200.00 | Calls with defense/co-counsel re: mediation |
| 3/4/2021 | DAS | 0.10 | $500.00 | $50.00 | Talk with Maimon |
| 3/4/2021 | DAS | 0.60 | $500.00 | $300.00 | Draft tolling agreement/email defense re: same |
| 3/4/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: mediation |
| 3/4/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediation |
| 3/4/2021 | DAS | 0.20 | $500.00 | $100.00 | Discuss mediation with Maimon |
| 3/4/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense/co-counsel |
| 3/4/2021 | DMK | 0.20 | $500.00 | $100.00 | Discussion re: Mediation |
| 3/4/2021 | DMK | 0.20 | $500.00 | $100.00 | Discussion re: stay of case |
| 3/5/2021 | DAS | 0.20 | $500.00 | $100.00 | Draft letter to court |
| 3/5/2021 | DAS | 0.10 | $500.00 | $50.00 | Sign stip/email defense/edit letters to court |
| 3/5/2021 | DAS | 0.20 | $500.00 | $100.00 | File letters to court |
| 3/5/2021 | DMK | 0.10 | $500.00 | $50.00 | Discussion re: stay of Case |
| 3/10/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 3/11/2021 | DMK | 0.10 | $500.00 | $50.00 | Discuss mediation w denise |
| 3/12/2021 | DAS | 0.10 | $500.00 | $50.00 | Discuss case with Maimon |
| 3/15/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 3/15/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: mediation |
| 3/16/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediator |
| 3/16/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: mediator |
| 3/17/2021 | DAS | 0.40 | $500.00 | $200.00 | Call with co-counsel |
| 3/18/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediation |
| 3/19/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: mediation scheduling |
| 3/19/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: mediation |
| 3/19/2021 | DAS | 0.10 | $500.00 | $50.00 | Email mediator |
| 3/30/2021 | DAS | 0.10 | $500.00 | $50.00 | Prep for call with mediator |
| 3/30/2021 | DAS | 0.70 | $500.00 | $350.00 | Calls with mediator and co-counsel |
| 3/30/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediation |
| 3/31/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 4/1/2021 | DAS | 0.30 | $500.00 | $150.00 | Call with co-counsel re: mediation |
| 4/1/2021 | DAS | 0.30 | $500.00 | $150.00 | Call with co-counsel |
| 4/9/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediation |
| 4/11/2021 | DAS | 0.30 | $500.00 | $150.00 | Review class list/email co-counsel re: class data |
| 4/12/2021 | DAS | 0.20 | $500.00 | $100.00 | Talk with Maimon |
| 4/12/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediation discovery |
| 4/12/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 4/12/2021 | DMK | 0.20 | $500.00 | $100.00 | Meet w Denise re: mediation statement |
| 4/20/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense/co-counsel re: mediation |
| 4/20/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 4/20/2021 | DAS | 0.20 | $500.00 | $100.00 | Call with co-counsel |
| 4/21/2021 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel |
| 4/21/2021 | DAS | 0.50 | $500.00 | $250.00 | Research IC status |

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 4/21/2021 | DAS | 0.10 | $500.00 | $50.00 | Review retainer |
| 4/21/2021 | DMK | 0.20 | $500.00 | $100.00 | Discuss sample production for discovery |
| 4/22/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 4/22/2021 | DAS | 0.10 | $500.00 | $50.00 | Sign mediation agreement |
| 4/22/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 4/22/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediation |
| 4/22/2021 | DAS | 0.40 | $500.00 | $200.00 | Review mediation statement |
| 4/22/2021 | DAS | 1.10 | $500.00 | $550.00 | Draft mediation statement |
| 4/22/2021 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel |
| 4/23/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 4/23/2021 | DAS | 0.10 | $500.00 | $50.00 | Prep for client call (Curry) |
| 4/23/2021 | DAS | 0.10 | $500.00 | $50.00 | Review class data |
| 4/23/2021 | DAS | 0.60 | $500.00 | $300.00 | Draft mediation statement |
| 4/23/2021 | DAS | 1.20 | $500.00 | $600.00 | Client call/discuss mediation with co-counsel |
| 4/25/2021 | DAS | 1.10 | $500.00 | $550.00 | Damage calc |
| 4/26/2021 | DAS | 3.40 | $500.00 | $1,700.00 | Draft mediation statement |
| 4/26/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 4/26/2021 | DAS | 0.10 | $500.00 | $50.00 | Compiled time in case |
| 4/26/2021 | DMK | 0.10 | $500.00 | $50.00 | Discuss Mediation |
| 4/27/2021 | DAS | 0.50 | $500.00 | $250.00 | Discuss mediation with Maimon |
| 4/27/2021 | DAS | 0.10 | $500.00 | $50.00 | Draft mediation statement |
| 4/27/2021 | DMK | 0.60 | $500.00 | $300.00 | Discuss Mediation w DAS |
| 4/27/2021 | DMK | 0.40 | $500.00 | $200.00 | Legal research for mediation brief |
| 4/28/2021 | DAS | 2.10 | $500.00 | $1,050.00 | Edit mediation statement |
| 4/28/2021 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel |
| 4/28/2021 | DAS | 0.40 | $500.00 | $200.00 | Edit mediation statement |
| 4/28/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 4/28/2021 | DAS | 0.20 | $500.00 | $100.00 | Edit mediation statement |
| 4/28/2021 | DMK | 0.10 | $500.00 | $50.00 | Review Mediation statement |
| 4/29/2021 | DAS | 0.20 | $500.00 | $100.00 | Research IC status |
| 4/30/2021 | DAS | 0.20 | $500.00 | $100.00 | Update damage calc |
| 5/3/2021 | DAS | 0.10 | $500.00 | $50.00 | Review mediation statement edits/email co-counsel |
| 5/3/2021 | DAS | 0.10 | $500.00 | $50.00 | Update damage calc |
| 5/3/2021 | DAS | 0.20 | $500.00 | $100.00 | Research settlement approval |
| 5/3/2021 | DAS | 0.10 | $500.00 | $50.00 | Review mediation statement edits |
| 5/3/2021 | DAS | 1.10 | $500.00 | $550.00 | Edit mediation statement |
| 5/3/2021 | DAS | 0.40 | $500.00 | $200.00 | Finalize mediation statement |
| 5/4/2021 | DAS | 0.10 | $500.00 | $50.00 | Discuss mediation with Maimon |
| 5/6/2021 | DAS | 0.20 | $500.00 | $100.00 | Draft status update |
| 5/6/2021 | DAS | 0.10 | $500.00 | $50.00 | Discuss case with Maimon |
| 5/6/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: status update |
| 5/6/2021 | DAS | 0.40 | $500.00 | $200.00 | Call with co-counsel re: mediation |
| 5/6/2021 | DAS | 0.10 | $500.00 | $50.00 | Letter to court |
| 5/7/2021 | DAS | 0.10 | $500.00 | $50.00 | File status report |
| 5/10/2021 | DAS | 0.10 | $500.00 | $50.00 | Research indemnification |
| 5/10/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mtd |

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 5/10/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: mediation |
| 5/11/2021 | DAS | 0.20 | $500.00 | $100.00 | Review consents |
| 5/11/2021 | DAS | 0.40 | $500.00 | $200.00 | Research CAFA jurisdiction/prep for meidation |
| 5/12/2021 | DAS | 0.10 | $500.00 | $50.00 | Discuss case with Maimon |
| 5/12/2021 | DAS | 0.10 | $500.00 | $50.00 | Prep for mediation |
| 5/12/2021 | DMK | 0.30 | $500.00 | $150.00 | Mediation prep |
| 5/13/2021 | DAS | 0.20 | $500.00 | $100.00 | Call with co-counsel re: mediation |
| 5/13/2021 | DAS | 4.80 | $500.00 | $2,400.00 | Mediation |
| 5/13/2021 | DAS | 0.20 | $500.00 | $100.00 | Call with co-counsel |
| 5/13/2021 | DMK | 4.00 | $500.00 | $2,000.00 | Mediation |
| 6/1/2021 | DAS | 0.10 | $500.00 | $50.00 | Review 216(b) argument transcript |
| 6/1/2021 | DAS | 0.20 | $500.00 | $100.00 | Discuss case with Maimon |
| 6/3/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 6/3/2021 | DAS | 0.20 | $500.00 | $100.00 | Research pleading jurisdiction |
| 6/4/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 6/4/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery |
| 6/8/2021 | DAS | 1.20 | $500.00 | $600.00 | Edit doc requests |
| 6/8/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 6/8/2021 | DAS | 0.30 | $500.00 | $150.00 | Edit doc requests |
| 6/8/2021 | DAS | 0.10 | $500.00 | $50.00 | Discuss amended complaint with Maimon |
| 6/8/2021 | DMK | 0.20 | $500.00 | $100.00 | Emails//discussion re: amended complaint |
| 6/9/2021 | DAS | 1.30 | $500.00 | $650.00 | Edit doc requests |
| 6/9/2021 | DAS | 0.80 | $500.00 | $400.00 | Edit doc requests/initial disclosures |
| 6/10/2021 | DAS | 1.70 | $500.00 | $850.00 | Edit doc requests |
| 6/10/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery requests |
| 6/18/2021 | DAS | 0.50 | $500.00 | $250.00 | Call with co-counsel |
| 6/18/2021 | DAS | 0.50 | $500.00 | $250.00 | Edit 216(b) notices |
| 6/18/2021 | DAS | 0.10 | $500.00 | $50.00 | Review 2d Circuit decision re: willfulness |
| 6/18/2021 | DAS | 0.30 | $500.00 | $150.00 | Research successor liability |
| 6/21/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: 216(b) motion |
| 6/21/2021 | DAS | 0.10 | $500.00 | $50.00 | Edit notice |
| 6/24/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: 216(b) notice |
| 6/25/2021 | DAS | 0.20 | $500.00 | $100.00 | Email defense re: notice |
| 6/25/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: amended complaint |
| 6/25/2021 | DAS | 0.70 | $500.00 | $350.00 | Edit 216(b) notice |
| 6/25/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: notice |
| 6/28/2021 | DAS | 2.30 | $500.00 | $1,150.00 | Draft letter to court re: notice |
| 6/28/2021 | DAS | 0.20 | $500.00 | $100.00 | Edit letter re: notice/email defense re: same |
| 6/28/2021 | DAS | 0.10 | $500.00 | $50.00 | Review letter |
| 6/29/2021 | DAS | 0.10 | $500.00 | $50.00 | Text co-counsel re: briefing schedule |
| 7/8/2021 | DMK | 0.10 | $500.00 | $50.00 | Discussion re amending complaint |
| 7/16/2021 | DAS | 1.20 | $500.00 | $600.00 | Review brief |
| 7/21/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: stip |
| 7/21/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: discovery |
| 7/21/2021 | DAS | 0.10 | $500.00 | $50.00 | Review stipulation |
| 7/23/2021 | DAS | 0.30 | $500.00 | $150.00 | Call with co-counsel |

Ex. 3 - Joseph Kirschenbaum LLP time records

| Date | Biller | Time | Rate | Total | Description |
|------|--------|------|------|-------|-------------|
| 7/27/2021 | DAS | 0.20 | $500.00 | $100.00 | Email defense re: notice |
| 7/29/2021 | DAS | 0.30 | $500.00 | $150.00 | Review notices |
| 7/29/2021 | DAS | 0.70 | $500.00 | $350.00 | Call with defense re: 216(b) notice |
| 7/29/2021 | DMK | 0.10 | $500.00 | $50.00 | Discuss status |
| 8/2/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: notice |
| 8/2/2021 | DAS | 1.00 | $500.00 | $500.00 | Edit notice/email defense |
| 8/3/2021 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel |
| 8/3/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 8/3/2021 | DAS | 0.10 | $500.00 | $50.00 | Review letter to court |
| 8/6/2021 | DMK | 0.20 | $500.00 | $100.00 | Discuss amendment |
| 8/8/2021 | DAS | 0.80 | $500.00 | $400.00 | Edit amended complaint |
| 8/10/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: amended complaint |
| 8/10/2021 | DAS | 0.20 | $500.00 | $100.00 | Research LLC citizenship |
| 8/10/2021 | DAS | 0.10 | $500.00 | $50.00 | Research for amended complaint |
| 8/11/2021 | DAS | 0.10 | $500.00 | $50.00 | Discuss complaint with Maimon |
| 8/11/2021 | DAS | 0.10 | $500.00 | $50.00 | Update amended complaint |
| 8/11/2021 | DMK | 0.10 | $500.00 | $50.00 | Review final amendment |
| 8/25/2021 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel |
| 8/26/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 8/26/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 8/26/2021 | DAS | 0.10 | $500.00 | $50.00 | Review docket |
| 8/26/2021 | DAS | 0.10 | $500.00 | $50.00 | Review discovery requests |
| 8/26/2021 | DAS | 0.30 | $500.00 | $150.00 | Call with co-counsel |
| 8/27/2021 | DAS | 0.40 | $500.00 | $200.00 | Call with defense re: discovery |
| 9/2/2021 | DAS | 0.20 | $500.00 | $100.00 | Review our discovery requests |
| 9/10/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 9/14/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 9/17/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 9/17/2021 | DAS | 0.10 | $500.00 | $50.00 | Review discovery |
| 9/17/2021 | DAS | 0.10 | $500.00 | $50.00 | Review confidentiality order |
| 9/17/2021 | DAS | 0.30 | $500.00 | $150.00 | Call with defense re: discovery |
| 9/23/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 10/4/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 10/10/2021 | DAS | 0.20 | $500.00 | $100.00 | Draft letter to court/research fraudulent transfer |
| 10/11/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 10/11/2021 | DAS | 0.20 | $500.00 | $100.00 | Call with co-counsel |
| 10/13/2021 | DAS | 0.20 | $500.00 | $100.00 | Draft letter to court |
| 10/14/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery |
| 10/15/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 10/15/2021 | DAS | 0.60 | $500.00 | $300.00 | Call with co-counsel/email defense re: discovery |
| 10/18/2021 | DMK | 0.10 | $500.00 | $50.00 | Discussion re: notice |
| 10/19/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 10/19/2021 | DAS | 0.30 | $500.00 | $150.00 | Edit 216(b) notice |
| 10/20/2021 | DAS | 0.30 | $500.00 | $150.00 | Email defense re: discovery/letter to court |
| 10/20/2021 | DAS | 1.10 | $500.00 | $550.00 | Review discovery requests |
| 10/21/2021 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel |

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 10/21/2021 | DAS | 0.30 | $500.00 | $150.00 | Prepare notices/email CLT and Ruth re: same |
| 10/22/2021 | DAS | 0.40 | $500.00 | $200.00 | Call with co-counsel re: discovery |
| 10/25/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 10/25/2021 | DAS | 0.10 | $500.00 | $50.00 | Email Ruth re: notice |
| 10/25/2021 | DAS | 0.20 | $500.00 | $100.00 | Prepare email notice |
| 10/25/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 10/25/2021 | DAS | 0.10 | $500.00 | $50.00 | Update distribution list |
| 10/25/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: 216(b) |
| 10/25/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: discovery |
| 10/26/2021 | DAS | 0.10 | $500.00 | $50.00 | Prep for call with defense |
| 10/26/2021 | DAS | 0.10 | $500.00 | $50.00 | Call with defense re: discovery |
| 10/26/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 10/27/2021 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel |
| 10/28/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 10/28/2021 | DAS | 0.80 | $500.00 | $400.00 | Draft discovery resposnes |
| 10/29/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 11/1/2021 | DAS | 0.50 | $500.00 | $250.00 | Edit amended complaint |
| 11/1/2021 | DAS | 0.70 | $500.00 | $350.00 | Draft discovery responses |
| 11/5/2021 | DAS | 0.20 | $500.00 | $100.00 | Edit amended complaint |
| 11/5/2021 | DAS | 0.10 | $500.00 | $50.00 | Review deadlines |
| 11/5/2021 | DAS | 0.50 | $500.00 | $250.00 | Edit amended complaint |
| 11/5/2021 | DAS | 0.30 | $500.00 | $150.00 | Disuss complaint with Maimon |
| 11/5/2021 | DAS | 0.10 | $500.00 | $50.00 | Edit amended complaint/email co-counsel |
| 11/5/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 11/5/2021 | DAS | 0.50 | $500.00 | $250.00 | Finalize amended complaint/email defense re: same and discovery |
| 11/5/2021 | DAS | 0.10 | $500.00 | $50.00 | Review deadlines |
| 11/8/2021 | DAS | 0.10 | $500.00 | $50.00 | Update opt in list |
| 11/9/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 11/9/2021 | DAS | 0.30 | $500.00 | $150.00 | Call with Jennifer Z re: discovery |
| 11/10/2021 | DAS | 0.10 | $500.00 | $50.00 | Review new opt-in/review CAFA requirements |
| 11/10/2021 | DAS | 0.10 | $500.00 | $50.00 | Review co-counsel's email |
| 11/12/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 11/12/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense/co-counsel |
| 11/12/2021 | DAS | 0.10 | $500.00 | $50.00 | Review confidentiality agreement |
| 11/12/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: confidentiality agreement |
| 11/12/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: confidentiality agreement |
| 11/12/2021 | DAS | 0.60 | $500.00 | $300.00 | Draft motion to amend |
| 11/15/2021 | DAS | 0.40 | $500.00 | $200.00 | Call with co-counsel |
| 11/15/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: discovery |
| 11/18/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery |
| 11/18/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 11/18/2021 | DAS | 0.10 | $500.00 | $50.00 | Draft motion to amend |
| 11/19/2021 | DAS | 0.40 | $500.00 | $200.00 | Draft motion to amend |
| 11/19/2021 | DAS | 0.10 | $500.00 | $50.00 | Prep for call with defense |
| 11/19/2021 | DAS | 0.20 | $500.00 | $100.00 | Draft motion to amend |

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 11/19/2021 | DAS | 0.10 | $500.00 | $50.00 | Prep for call with defense |
| 11/19/2021 | DAS | 0.40 | $500.00 | $200.00 | Call with defense re: discovery and amended complaint |
| 11/19/2021 | DAS | 0.10 | $500.00 | $50.00 | Call with Maimon re: amended complaint |
| 11/21/2021 | DAS | 2.00 | $500.00 | $1,000.00 | Research motion to amend |
| 11/22/2021 | DAS | 0.10 | $500.00 | $50.00 | Review amended complaint issues |
| 11/22/2021 | DAS | 0.10 | $500.00 | $50.00 | Review damages |
| 11/22/2021 | DAS | 0.10 | $500.00 | $50.00 | Update opt in list |
| 11/22/2021 | DAS | 0.20 | $500.00 | $100.00 | Discuss amended complaint iwht Maimon |
| 11/22/2021 | DMK | 0.50 | $500.00 | $250.00 | Discuss amendment to complaint |
| 11/23/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 11/23/2021 | DAS | 0.20 | $500.00 | $100.00 | Research integrated employer |
| 11/23/2021 | DAS | 1.10 | $500.00 | $550.00 | Call with co-counsel and witness |
| 11/23/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: amended complaint |
| 11/23/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 11/23/2021 | DAS | 0.20 | $500.00 | $100.00 | Draft motion to amend |
| 11/23/2021 | DAS | 0.10 | $500.00 | $50.00 | Review documents |
| 11/23/2021 | DAS | 0.10 | $500.00 | $50.00 | Draft motion to amend |
| 11/23/2021 | DAS | 0.10 | $500.00 | $50.00 | Research amendment |
| 11/29/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 11/29/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 11/29/2021 | DAS | 0.10 | $500.00 | $50.00 | Prep for call with defense |
| 11/29/2021 | DAS | 0.20 | $500.00 | $100.00 | Call with defense re: amended complaint |
| 11/30/2021 | DAS | 0.10 | $500.00 | $50.00 | Email CLT re: notice mailing |
| 11/30/2021 | DAS | 0.10 | $500.00 | $50.00 | Discuss mailing with CLT |
| 11/30/2021 | DAS | 1.50 | $500.00 | $750.00 | Edit discovery responses |
| 11/30/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery |
| 11/30/2021 | DAS | 0.10 | $500.00 | $50.00 | Review rog responses |
| 12/3/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 12/3/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: ESI |
| 12/5/2021 | DAS | 0.20 | $500.00 | $100.00 | Edit amended complaint |
| 12/7/2021 | DAS | 0.70 | $500.00 | $350.00 | Review discovery responses/email co-counsel re: same and amended complaint |
| 12/7/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: retaliation complaint |
| 12/7/2021 | DAS | 0.10 | $500.00 | $50.00 | Update opt-in list |
| 12/7/2021 | DAS | 0.50 | $500.00 | $250.00 | Draft motion to amend |
| 12/8/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery |
| 12/8/2021 | DAS | 0.10 | $500.00 | $50.00 | Review confidentiality agreement/email defense re: discovery |
| 12/9/2021 | DAS | 0.10 | $500.00 | $50.00 | Email Julia re: amended complaint |
| 12/9/2021 | DAS | 1.00 | $500.00 | $500.00 | Draft motion to amend |
| 12/9/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: amended complaint |
| 12/10/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: amended complaint/discovery |
| 12/10/2021 | DAS | 0.10 | $500.00 | $50.00 | Review protective order |
| 12/10/2021 | DAS | 0.20 | $500.00 | $100.00 | Email defense re: amended complaint |
| 12/12/2021 | DAS | 0.80 | $500.00 | $400.00 | Edit discovery responses |
| 12/13/2021 | DAS | 0.40 | $500.00 | $200.00 | Discuss discovery with Julia |

**Ex. 3 - Joseph Kirschenbaum LLP time records**

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 12/13/2021 | DAS | 0.30 | $500.00 | $150.00 | Review discovery requests |
| 12/13/2021 | DAS | 0.30 | $500.00 | $150.00 | Review docs for production |
| 12/13/2021 | DAS | 0.80 | $500.00 | $400.00 | Edit discovery responses |
| 12/13/2021 | DAS | 0.10 | $500.00 | $50.00 | Review interrogatories |
| 12/13/2021 | DAS | 0.10 | $500.00 | $50.00 | Work on motion to amend |
| 12/14/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: motion to amend |
| 12/14/2021 | DAS | 0.50 | $500.00 | $250.00 | Work on motion to amend |
| 12/14/2021 | DAS | 0.60 | $500.00 | $300.00 | Draft ESI search email |
| 12/14/2021 | DAS | 0.30 | $500.00 | $150.00 | Finalize/file motion to amend |
| 12/15/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: ESI |
| 12/16/2021 | DAS | 0.40 | $500.00 | $200.00 | Review discovery requests |
| 12/16/2021 | DAS | 0.10 | $500.00 | $50.00 | Review ESI search terms |
| 12/16/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery |
| 12/16/2021 | DAS | 0.10 | $500.00 | $50.00 | Review plaintiff list |
| 12/16/2021 | DAS | 0.50 | $500.00 | $250.00 | Call with co-counsel re: discovery |
| 12/16/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: ESI |
| 12/16/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery |
| 12/16/2021 | DAS | 0.10 | $500.00 | $50.00 | Review Melissa's discovery analysis |
| 12/17/2021 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: discovery |
| 12/20/2021 | DAS | 2.00 | $500.00 | $1,000.00 | Review defendants' production |
| 12/21/2021 | DAS | 0.80 | $500.00 | $400.00 | Review defendants' production |
| 12/22/2021 | DAS | 0.20 | $500.00 | $100.00 | Review ESI issues |
| 12/23/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 12/27/2021 | DAS | 0.50 | $500.00 | $250.00 | Call with co-counsel re: discovery |
| 12/27/2021 | DAS | 0.10 | $500.00 | $50.00 | Work on ESI terms |
| 12/27/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: ESI search |
| 12/28/2021 | DAS | 0.30 | $500.00 | $150.00 | Discuss case with Maimon |
| 12/29/2021 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery |
| 12/29/2021 | DAS | 0.10 | $500.00 | $50.00 | Review court order |
| 12/30/2021 | DAS | 0.30 | $500.00 | $150.00 | Email opt-ins re: discovery |
| 1/3/2022 | DAS | 0.20 | $500.00 | $100.00 | Email opt-ins re: discovery |
| 1/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediation and discovery |
| 1/4/2022 | DAS | 0.30 | $500.00 | $150.00 | Draft discovery responses |
| 1/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 1/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Email opt-in re: discovery |
| 1/4/2022 | DAS | 0.50 | $500.00 | $250.00 | Draft discovery responses |
| 1/4/2022 | DAS | 0.40 | $500.00 | $200.00 | Call with opt-in (Piluso) re: discovery responses |
| 1/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Review client documents |
| 1/4/2022 | DAS | 0.50 | $500.00 | $250.00 | Email opt-ins re: discovery |
| 1/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Try to call opt-in re: discovery |
| 1/4/2022 | DAS | 0.40 | $500.00 | $200.00 | Call with opt-in (Jean-Charles) re: dsicovery |
| 1/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Work on discovery responses |
| 1/5/2022 | DAS | 0.30 | $500.00 | $150.00 | Email opt-ins re: discovery |
| 1/5/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 1/5/2022 | DAS | 0.20 | $500.00 | $100.00 | Work on discovery responses |
| 1/5/2022 | DAS | 1.00 | $500.00 | $500.00 | Review client documents |

**Ex. 3 - Joseph Kirschenbaum LLP time records**

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 1/5/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery |
| 1/5/2022 | DAS | 0.10 | $500.00 | $50.00 | Review damages |
| 1/5/2022 | DAS | 0.10 | $500.00 | $50.00 | Discovery responses |
| 1/5/2022 | DAS | 0.40 | $500.00 | $200.00 | Client call (Andrews) re: discovery |
| 1/5/2022 | DAS | 0.10 | $500.00 | $50.00 | Email client (Andrews) re: discovery |
| 1/6/2022 | DAS | 0.20 | $500.00 | $100.00 | Email opt-ins re: discovery |
| 1/6/2022 | DAS | 0.10 | $500.00 | $50.00 | Draft discovery responses |
| 1/6/2022 | DAS | 0.50 | $500.00 | $250.00 | Call with co-counsel re: discovery |
| 1/6/2022 | DAS | 0.10 | $500.00 | $50.00 | Review client docs |
| 1/6/2022 | DAS | 0.30 | $500.00 | $150.00 | Email opt-ins re: discovery |
| 1/7/2022 | DAS | 0.10 | $500.00 | $50.00 | Prep for call with defense |
| 1/7/2022 | DAS | 0.20 | $500.00 | $100.00 | Draft discovery responses |
| 1/7/2022 | DAS | 0.10 | $500.00 | $50.00 | Discovery responses |
| 1/7/2022 | DAS | 0.20 | $500.00 | $100.00 | Review defendants' production |
| 1/7/2022 | DAS | 0.20 | $500.00 | $100.00 | Call with defense re: medaition |
| 1/7/2022 | DAS | 0.30 | $500.00 | $150.00 | Client call (Isis) re: discovery |
| 1/7/2022 | DAS | 0.10 | $500.00 | $50.00 | Email opt-ins re: discovery |
| 1/10/2022 | DAS | 0.20 | $500.00 | $100.00 | Draft discovery responses |
| 1/10/2022 | DAS | 0.40 | $500.00 | $200.00 | Call with opt-in (Lyle) re: discovery |
| 1/10/2022 | DAS | 0.20 | $500.00 | $100.00 | Email Ludger re: discovery |
| 1/10/2022 | DAS | 0.10 | $500.00 | $50.00 | Review client docs |
| 1/10/2022 | DAS | 0.10 | $500.00 | $50.00 | Email opt-ins re: discovery |
| 1/10/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: time to answer |
| 1/10/2022 | DAS | 0.10 | $500.00 | $50.00 | Vm for opt-in |
| 1/10/2022 | DAS | 0.10 | $500.00 | $50.00 | Client call re: discovery |
| 1/10/2022 | DAS | 0.30 | $500.00 | $150.00 | Client call (Amalfi) re: discovery |
| 1/10/2022 | DAS | 0.40 | $500.00 | $200.00 | Discuss settlement and discovery with co-counsel |
| 1/10/2022 | DAS | 0.10 | $500.00 | $50.00 | Review client docs |
| 1/10/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 1/10/2022 | DAS | 0.10 | $500.00 | $50.00 | Email opt-ins re: discovery |
| 1/11/2022 | DAS | 0.50 | $500.00 | $250.00 | Client call (Merlino) re: discovery |
| 1/11/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery |
| 1/11/2022 | DAS | 0.20 | $500.00 | $100.00 | Email opt-in re: discovery |
| 1/11/2022 | DAS | 0.10 | $500.00 | $50.00 | Call with opt-in (Piluso) re: dsicovery |
| 1/11/2022 | DAS | 0.10 | $500.00 | $50.00 | Review client docs |
| 1/12/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery responses |
| 1/13/2022 | DAS | 0.10 | $500.00 | $50.00 | Email opt-in re: discovery |
| 1/13/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery responses |
| 1/13/2022 | DAS | 0.10 | $500.00 | $50.00 | Draft discovery responses |
| 1/13/2022 | DAS | 0.20 | $500.00 | $100.00 | Review client docs |
| 1/13/2022 | DAS | 0.40 | $500.00 | $200.00 | Call with opt-in (Ballard) re: dsicovery |
| 1/13/2022 | DAS | 0.10 | $500.00 | $50.00 | Review ESI issues |
| 1/13/2022 | DAS | 0.40 | $500.00 | $200.00 | Review client docs |
| 1/13/2022 | DAS | 0.30 | $500.00 | $150.00 | Draft discovery responses |
| 1/13/2022 | DAS | 0.10 | $500.00 | $50.00 | Email opt-in (Ballard) re: discovery |
| 1/13/2022 | DAS | 0.10 | $500.00 | $50.00 | Vm for opt-in |

**Ex. 3 - Joseph Kirschenbaum LLP time records**

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 1/13/2022 | DAS | 0.40 | $500.00 | $200.00 | Review client docs |
| 1/13/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Julia re: opt-in contact info |
| 1/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Review discovery responses |
| 1/14/2022 | DAS | 0.60 | $500.00 | $300.00 | Call with co-counsel |
| 1/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: discovery and mediation |
| 1/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Draft discovery responses |
| 1/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: medaition |
| 1/18/2022 | DAS | 0.10 | $500.00 | $50.00 | Email clients re: discovery |
| 1/18/2022 | DAS | 0.10 | $500.00 | $50.00 | Draft discovery responses |
| 1/18/2022 | DAS | 0.40 | $500.00 | $200.00 | Client call (Dotto) re: discovery |
| 1/19/2022 | DAS | 0.10 | $500.00 | $50.00 | Email client re: discovery |
| 1/21/2022 | DAS | 0.10 | $500.00 | $50.00 | Vm for opt-in |
| 1/21/2022 | DAS | 0.30 | $500.00 | $150.00 | Call with co-counsel |
| 1/21/2022 | DAS | 0.20 | $500.00 | $100.00 | Draft discovery responses |
| 1/24/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: discovery |
| 1/24/2022 | DAS | 0.10 | $500.00 | $50.00 | Review outstanding discovery |
| 1/24/2022 | DAS | 0.10 | $500.00 | $50.00 | Email opt-ins re: discovery |
| 1/24/2022 | DAS | 0.10 | $500.00 | $50.00 | Review client docs |
| 1/25/2022 | DAS | 0.30 | $500.00 | $150.00 | Review client docs |
| 1/25/2022 | DAS | 1.10 | $500.00 | $550.00 | Draft deficiency letter |
| 1/26/2022 | DAS | 2.00 | $500.00 | $1,000.00 | Draft deficiency letter |
| 1/26/2022 | DAS | 0.40 | $500.00 | $200.00 | Draft rogs to contractor defendnats |
| 1/26/2022 | DAS | 0.20 | $500.00 | $100.00 | Review client docs |
| 1/26/2022 | DAS | 0.70 | $500.00 | $350.00 | Draft deficiency letter to Apple |
| 1/27/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 1/27/2022 | DAS | 0.40 | $500.00 | $200.00 | Draft deficiency letter |
| 1/27/2022 | DAS | 0.20 | $500.00 | $100.00 | Review client docs |
| 1/28/2022 | DAS | 0.10 | $500.00 | $50.00 | Email opt-in (Hughes)/review client docs |
| 1/28/2022 | DAS | 0.40 | $500.00 | $200.00 | Call with co-counsel re: discovery |
| 1/28/2022 | DAS | 0.10 | $500.00 | $50.00 | Draft discovery requests |
| 1/31/2022 | DAS | 0.50 | $500.00 | $250.00 | Review client docs |
| 1/31/2022 | DAS | 0.30 | $500.00 | $150.00 | Finalize deficiency letters |
| 1/31/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 2/1/2022 | DAS | 0.80 | $500.00 | $400.00 | Work on discovery responses |
| 2/1/2022 | DAS | 0.20 | $500.00 | $100.00 | Call with contractor defendants' counsel re: medaition |
| 2/1/2022 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel re: mediation |
| 2/2/2022 | DAS | 0.20 | $500.00 | $100.00 | Email opt-ins re: rog verification |
| 2/2/2022 | DAS | 0.20 | $500.00 | $100.00 | Discuss discovery with co-counsel |
| 2/2/2022 | DAS | 0.10 | $500.00 | $50.00 | Upload Anarfi verification |
| 2/3/2022 | DAS | 0.10 | $500.00 | $50.00 | Email client re: discovery |
| 2/3/2022 | DAS | 0.50 | $500.00 | $250.00 | Call with co-counsel re: discovery |
| 2/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Send opt-in verification via DocuSign |
| 2/4/2022 | DAS | 0.30 | $500.00 | $150.00 | Review client docs |
| 2/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Email client re: rog responses |
| 2/6/2022 | DAS | 0.10 | $500.00 | $50.00 | Discovery responses |
| 2/8/2022 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel re: discovery |

**Ex. 3 - Joseph Kirschenbaum LLP time records**

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 2/8/2022 | DAS | 0.10 | $500.00 | $50.00 | Email clients re: discovery/email defense re: discovery |
| 2/8/2022 | DAS | 0.20 | $500.00 | $100.00 | Email Ludger re: discovery |
| 2/8/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: medaition |
| 2/8/2022 | DAS | 0.20 | $500.00 | $100.00 | Work on discovery responses |
| 2/9/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 2/9/2022 | DAS | 0.30 | $500.00 | $150.00 | Call with co-counsel |
| 2/9/2022 | DAS | 0.10 | $500.00 | $50.00 | Email clients/co-counsel re: discovery |
| 2/10/2022 | DAS | 0.20 | $500.00 | $100.00 | Review client docs |
| 2/10/2022 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel re: discovery |
| 2/11/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 2/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 2/14/2022 | DAS | 0.60 | $500.00 | $300.00 | Review client docs |
| 2/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Discuss next steps with Maimon |
| 2/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 2/15/2022 | DMK | 0.10 | $500.00 | $50.00 | Discuss next steps w DAS |
| 2/16/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 2/16/2022 | DAS | 0.10 | $500.00 | $50.00 | Review defendant's letter re: discovery |
| 2/16/2022 | DAS | 0.20 | $500.00 | $100.00 | Work on discovery responses |
| 2/16/2022 | DAS | 0.30 | $500.00 | $150.00 | Review outstanding discovery issues |
| 2/16/2022 | DAS | 0.50 | $500.00 | $250.00 | Call with co-counsel re: discovery |
| 2/16/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: ESI and other discovery issues |
| 2/16/2022 | DAS | 0.10 | $500.00 | $50.00 | Send rog verification via DocSign |
| 2/16/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 2/17/2022 | DAS | 0.20 | $500.00 | $100.00 | Email defense re: discovery |
| 2/18/2022 | DAS | 0.60 | $500.00 | $300.00 | Prepare damage calc |
| 2/18/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: damages |
| 2/18/2022 | DAS | 0.20 | $500.00 | $100.00 | Review damages |
| 2/18/2022 | DAS | 0.20 | $500.00 | $100.00 | Work on discovery responses/call with defense re: ESI |
| 2/18/2022 | DAS | 0.20 | $500.00 | $100.00 | Discuss damages with Maimon |
| 2/18/2022 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel re: settlement |
| 2/18/2022 | DMK | 0.20 | $500.00 | $100.00 | Review damages estimates |
| 2/21/2022 | DAS | 0.10 | $500.00 | $50.00 | Email client re: rog verification |
| 2/21/2022 | DAS | 0.20 | $500.00 | $100.00 | Discuss damages with Maimon |
| 2/23/2022 | DAS | 0.30 | $500.00 | $150.00 | Call with co-counsel |
| 2/24/2022 | DAS | 0.20 | $500.00 | $100.00 | Update damage calc/email defense re: same |
| 2/24/2022 | DMK | 0.10 | $500.00 | $50.00 | Look at damages estimates |
| 2/25/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 2/28/2022 | DAS | 0.40 | $500.00 | $200.00 | Review discovery issues |
| 2/28/2022 | DAS | 0.20 | $500.00 | $100.00 | Call with defense re: discovery and mediation |
| 3/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: discovery |
| 3/9/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: bracket |
| 3/10/2022 | DAS | 0.90 | $500.00 | $450.00 | Review defendants' production |
| 3/10/2022 | DAS | 0.20 | $500.00 | $100.00 | Discuss mediation with Maimon |
| 3/10/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediation |
| 3/10/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: ESI |
| 3/10/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery and mediation |

**Ex. 3 - Joseph Kirschenbaum LLP time records**

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 3/10/2022 | DAS | 0.20 | $500.00 | $100.00 | Review defendants' production |
| 3/11/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: medaition |
| 3/11/2022 | DAS | 0.40 | $500.00 | $200.00 | Call with co-counsel re: mediation and discovery |
| 3/11/2022 | DAS | 4.00 | $500.00 | $2,000.00 | Review defendants' production |
| 3/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: ESI |
| 3/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: call |
| 3/14/2022 | DAS | 2.50 | $500.00 | $1,250.00 | Review plaintiffs' production |
| 3/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Email opt-in (Curtis) re: docs |
| 3/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Review ESI issues |
| 3/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery |
| 3/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Review discovery issues |
| 3/14/2022 | DAS | 1.30 | $500.00 | $650.00 | Calls with defense/co-counsel re: mediation |
| 3/14/2022 | DAS | 0.20 | $500.00 | $100.00 | Email defense re: discovery schedule |
| 3/14/2022 | DMK | 0.30 | $500.00 | $150.00 | Discussions re: outstanding discovery |
| 3/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 3/15/2022 | DAS | 0.30 | $500.00 | $150.00 | Call with co-counsel/prep for status conference |
| 3/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Review ESI protocol |
| 3/15/2022 | DAS | 0.30 | $500.00 | $150.00 | Call with defense re: mediation |
| 3/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Maimon |
| 3/15/2022 | DAS | 0.20 | $500.00 | $100.00 | Call with co-counsel re: mediation |
| 3/15/2022 | DAS | 0.20 | $500.00 | $100.00 | Prep for status conference |
| 3/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Call with defense re: mediation |
| 3/15/2022 | DAS | 0.30 | $500.00 | $150.00 | Status conference |
| 3/15/2022 | DAS | 0.30 | $500.00 | $150.00 | Discuss mediation with Maimon |
| 3/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 3/15/2022 | DAS | 0.30 | $500.00 | $150.00 | Call with co-counsel |
| 3/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 3/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: mediation |
| 3/15/2022 | DMK | 0.30 | $500.00 | $150.00 | Discussion w DAS re: mediation |
| 3/16/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Maimon re: call with defense |
| 3/16/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 3/16/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 3/16/2022 | DAS | 0.60 | $500.00 | $300.00 | Call with defense re: mediation |
| 3/16/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 3/16/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 3/16/2022 | DMK | 0.70 | $500.00 | $350.00 | Calls w Defense, DAS re: mediation |
| 3/17/2022 | DAS | 0.40 | $500.00 | $200.00 | Update ESI protocols |
| 3/17/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 3/18/2022 | DAS | 0.30 | $500.00 | $150.00 | Discuss ESI with Julia |
| 3/18/2022 | DAS | 0.10 | $500.00 | $50.00 | Call with Julia re: ESI/email defense re: same |
| 3/18/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: ESI |
| 3/21/2022 | DAS | 0.10 | $500.00 | $50.00 | Discuss mediation with Maimon |
| 3/21/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediation |
| 3/21/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: medaition |
| 3/22/2022 | DAS | 0.10 | $500.00 | $50.00 | Review mediation agreement |
| 3/23/2022 | DAS | 0.10 | $500.00 | $50.00 | Review ESI protocols |

**Ex. 3 - Joseph Kirschenbaum LLP time records**

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 3/23/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: ESI |
| 3/23/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: ESI |
| 3/24/2022 | DAS | 0.20 | $500.00 | $100.00 | Email defense re: ESI |
| 3/29/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: ESI |
| 4/1/2022 | DAS | 0.20 | $500.00 | $100.00 | Draft/file letter to court re: medation |
| 4/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Review initial conference order in retaliation case |
| 4/7/2022 | DAS | 0.20 | $500.00 | $100.00 | Draft mediation statement |
| 4/7/2022 | DAS | 0.80 | $500.00 | $400.00 | Review our production |
| 4/8/2022 | DAS | 1.20 | $500.00 | $600.00 | Review our production |
| 4/8/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery |
| 4/8/2022 | DAS | 0.20 | $500.00 | $100.00 | Review defendants' production for mediation statement |
| 4/8/2022 | DAS | 1.90 | $500.00 | $950.00 | Draft mediation statement |
| 4/8/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: ESI |
| 4/10/2022 | DAS | 0.80 | $500.00 | $400.00 | Draft mediation statement |
| 4/11/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: damage calc |
| 4/12/2022 | DAS | 0.50 | $500.00 | $250.00 | Edit mediation statement |
| 4/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery and mediation |
| 4/14/2022 | DAS | 0.40 | $500.00 | $200.00 | Draft mediation statement |
| 4/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Draft mediation statement |
| 4/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediation statement |
| 4/18/2022 | DAS | 0.10 | $500.00 | $50.00 | Draft mediation statement |
| 4/18/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediation statement |
| 4/18/2022 | DAS | 0.20 | $500.00 | $100.00 | Edit mediation statement |
| 4/18/2022 | DAS | 0.10 | $500.00 | $50.00 | Review damages |
| 4/18/2022 | DAS | 0.20 | $500.00 | $100.00 | Finalize/submit mediation statement |
| 4/19/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: discovery |
| 4/21/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: ESI |
| 4/21/2022 | DAS | 0.10 | $500.00 | $50.00 | Discuss mediation with Maimon |
| 4/21/2022 | DAS | 0.20 | $500.00 | $100.00 | Mediation prep |
| 4/24/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: mediation |
| 4/25/2022 | DAS | 0.20 | $500.00 | $100.00 | Call with co-counsel |
| 4/25/2022 | DAS | 7.50 | $500.00 | $3,750.00 | Mediation |
| 4/25/2022 | DMK | 6.50 | $500.00 | $3,250.00 | Mediation |
| 4/27/2022 | DAS | 0.20 | $500.00 | $100.00 | Call with mediator and Maimon |
| 4/27/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: settlement |
| 4/27/2022 | DMK | 0.20 | $500.00 | $100.00 | Corr. Re: settlement |
| 4/28/2022 | DAS | 0.20 | $500.00 | $100.00 | Review opt-ins |
| 4/28/2022 | DAS | 0.40 | $500.00 | $200.00 | Call with mediator |
| 4/28/2022 | DMK | 0.40 | $500.00 | $200.00 | Call w Mediator |
| 4/29/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: settlement |
| 4/29/2022 | DAS | 0.20 | $500.00 | $100.00 | Discuss case with Maimon |
| 5/2/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Julia re: CMP in retaliation case |
| 5/2/2022 | DAS | 0.40 | $500.00 | $200.00 | Call with Julia/call with Maimon |
| 5/2/2022 | DAS | 0.10 | $500.00 | $50.00 | Draft ltr to court re: mediation |
| 5/2/2022 | DAS | 0.10 | $500.00 | $50.00 | File status update |
| 5/3/2022 | DAS | 0.10 | $500.00 | $50.00 | Review court order |

**Ex. 3 - Joseph Kirschenbaum LLP time records**

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 5/3/2022 | DAS | 0.10 | $500.00 | $50.00 | E-mail co-counsel re: settlement |
| 5/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Review CMP/email defense re: same (retaliation case) |
| 5/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Update 26(f) report/email defense re: same (retalation case) |
| 5/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: discovery deadline (retaliation case) |
| 5/4/2022 | DAS | 0.20 | $500.00 | $100.00 | Call with defense re: discovery schedule (retaliation case) |
| 5/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Finalize/file CMP |
| 5/4/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: ESI |
| 5/6/2022 | DAS | 0.10 | $500.00 | $50.00 | email co-counsel re: settlement |
| 5/6/2022 | DAS | 0.10 | $500.00 | $50.00 | discuss case status with Maimon |
| 5/10/2022 | DAS | 0.10 | $500.00 | $50.00 | email Julia re: CMP |
| 5/10/2022 | DAS | 0.20 | $500.00 | $100.00 | call with Julia re: initial conference |
| 5/10/2022 | DAS | 0.10 | $500.00 | $50.00 | prep for initial conference |
| 5/11/2022 | DAS | 0.10 | $500.00 | $50.00 | Prep for initial conference (retaliation case( |
| 5/11/2022 | DAS | 0.10 | $500.00 | $50.00 | Review retaliation answer |
| 5/11/2022 | DAS | 1.10 | $500.00 | $550.00 | Travel time and initial conference for retaliation case |
| 5/17/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement and discovery |
| 5/18/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 5/20/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: initial disclosures (retaliation) |
| 5/20/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Maimon re: settlement |
| 5/20/2022 | DAS | 0.10 | $500.00 | $50.00 | Discuss settlement with Maimon |
| 5/20/2022 | DMK | 0.20 | $500.00 | $100.00 | Discuss discovery w Denise |
| 5/24/2022 | DAS | 0.50 | $500.00 | $250.00 | Prepare initial disclosures (retaliation) |
| 5/26/2022 | DAS | 0.10 | $500.00 | $50.00 | Discuss settlement with Maimon |
| 5/27/2022 | DAS | 0.30 | $500.00 | $150.00 | Discuss settlement with Julia |
| 6/1/2022 | DAS | 0.10 | $500.00 | $50.00 | Review defendants' initial disclosures (retaliation) |
| 6/2/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: settlement |
| 6/3/2022 | DAS | 0.10 | $500.00 | $50.00 | Discuss settlement with Maimon |
| 6/7/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Maimon re: settlement |
| 6/7/2022 | DMK | 0.10 | $500.00 | $50.00 | Discuss discovery w Denise |
| 6/14/2022 | DMK | 0.10 | $500.00 | $50.00 | Discuss discovery w Denise |
| 6/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Call with co-counsel re: settlement |
| 6/16/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 6/17/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 6/17/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 6/17/2022 | DAS | 0.20 | $500.00 | $100.00 | Call with defense re: settlement |
| 6/17/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 6/17/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 6/17/2022 | DAS | 0.30 | $500.00 | $150.00 | Discuss next steps with Maimon |
| 6/17/2022 | DAS | 0.20 | $500.00 | $100.00 | Draft status update |
| 6/17/2022 | DAS | 0.40 | $500.00 | $200.00 | Call with defense/email co-counsel |
| 6/17/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: status update |
| 6/17/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 6/17/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 6/17/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |

**Ex. 3 - Joseph Kirschenbaum LLP time records**

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 6/17/2022 | DAS | 0.10 | $500.00 | $50.00 | Call with co-counsel |
| 6/17/2022 | DAS | 0.20 | $500.00 | $100.00 | Call with co-counsel/email defense |
| 6/17/2022 | DAS | 0.10 | $500.00 | $50.00 | Call with Maimon |
| 6/17/2022 | DAS | 0.20 | $500.00 | $100.00 | Finalize/file status report |
| 6/17/2022 | DMK | 0.50 | $500.00 | $250.00 | Discussions re: nxst steps in Settlement |
| 6/17/2022 | DMK | 0.90 | $500.00 | $450.00 | Call w Apple/Marty |
| 6/20/2022 | DAS | 0.50 | $500.00 | $250.00 | Draft discovery requests (retaliation case) |
| 6/20/2022 | DAS | 1.60 | $500.00 | $800.00 | Draft response to defendants' deficiency letter |
| 6/21/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Isis re: discovery |
| 6/21/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 6/21/2022 | DAS | 2.60 | $500.00 | $1,300.00 | Draft response to defendants' deficiency letter |
| 6/21/2022 | DAS | 0.20 | $500.00 | $100.00 | Email clients re: discovery issues |
| 6/21/2022 | DAS | 0.10 | $500.00 | $50.00 | Update opt-in discovery status |
| 6/22/2022 | DAS | 0.40 | $500.00 | $200.00 | Draft discovery requests (retaliation case) |
| 6/22/2022 | DAS | 0.10 | $500.00 | $50.00 | Review client emails |
| 6/22/2022 | DAS | 0.10 | $500.00 | $50.00 | Review documents |
| 6/22/2022 | DAS | 2.80 | $500.00 | $1,400.00 | Draft response to defendants' deficiency letter |
| 6/22/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: meet and confer |
| 6/23/2022 | DAS | 0.10 | $500.00 | $50.00 | Review client emails |
| 6/23/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 6/23/2022 | DAS | 0.10 | $500.00 | $50.00 | Call with co-counsel |
| 6/23/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: meet and confer |
| 6/24/2022 | DAS | 0.20 | $500.00 | $100.00 | Edit discovery requests (retaliation case) |
| 6/24/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: discovery (retaliation case) |
| 6/24/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 6/24/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 6/27/2022 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel re: discovery |
| 6/27/2022 | DAS | 0.30 | $500.00 | $150.00 | Call with defense re; dsicovery |
| 6/27/2022 | DAS | 0.10 | $500.00 | $50.00 | Review email from Melissa |
| 6/27/2022 | DAS | 0.10 | $500.00 | $50.00 | Draft response to deficiency letter |
| 6/27/2022 | DAS | 0.10 | $500.00 | $50.00 | Finalize/send response to deficiency letter |
| 6/27/2022 | DMK | 0.20 | $500.00 | $100.00 | Call w Denise/email Marty |
| 6/28/2022 | DMK | 0.10 | $500.00 | $50.00 | Email denise |
| 6/29/2022 | DMK | 0.30 | $500.00 | $150.00 | Discussions re: settlement |
| 6/30/2022 | DMK | 0.40 | $500.00 | $200.00 | Call w Marty |
| 7/1/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 7/5/2022 | DAS | 0.10 | $500.00 | $50.00 | Call with co-counsel |
| 7/6/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 7/11/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: ESI |
| 7/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 7/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense |
| 7/15/2022 | DAS | 0.30 | $500.00 | $150.00 | Call with defense re: settlement/email co-counsel re: same |
| 7/15/2022 | DAS | 0.10 | $500.00 | $50.00 | Call with Maimon re: settlement |
| 7/15/2022 | DMK | 0.20 | $500.00 | $100.00 | Call w DAS re: settlement status |
| 7/18/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: settlement |

**Ex. 3 - Joseph Kirschenbaum LLP time records**

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 7/19/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 7/19/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 7/21/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: status update |
| 7/21/2022 | DAS | 0.20 | $500.00 | $100.00 | Draft/file status update |
| 7/26/2022 | DAS | 0.20 | $500.00 | $100.00 | Email defense |
| 7/26/2022 | DAS | 0.40 | $500.00 | $200.00 | Talk with Maimon re: settlement |
| 7/26/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: settlement |
| 7/26/2022 | DAS | 0.30 | $500.00 | $150.00 | Research collective settlement |
| 7/26/2022 | DAS | 0.10 | $500.00 | $50.00 | Call with Maimon re: settlement |
| 7/26/2022 | DAS | 0.40 | $500.00 | $200.00 | Call with defense re: settlement/email co-counsel re: same |
| 7/26/2022 | DAS | 0.20 | $500.00 | $100.00 | Call with Seth re: settlement |
| 7/26/2022 | DAS | 0.30 | $500.00 | $150.00 | Talk with Maimon re: settlement |
| 7/26/2022 | DMK | 0.80 | $500.00 | $400.00 | Call w DAS, email Julia |
| 7/26/2022 | DMK | 0.50 | $500.00 | $250.00 | Calls w Team re: Ds concerns about opt-ins |
| 7/27/2022 | DAS | 0.80 | $500.00 | $400.00 | Research settlement approval process |
| 7/27/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 7/27/2022 | DAS | 0.10 | $500.00 | $50.00 | Calculate individual awards |
| 7/28/2022 | DAS | 0.40 | $500.00 | $200.00 | Review settlement agreement |
| 7/28/2022 | DAS | 3.50 | $500.00 | $1,750.00 | Edit settlement agreement |
| 7/29/2022 | DAS | 0.40 | $500.00 | $200.00 | Edit settlement agreement/email Julia re: same |
| 7/29/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: settlement |
| 7/29/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement agreement |
| 7/29/2022 | DMK | 0.10 | $500.00 | $50.00 | Discuss revisions to setltmeent agreement |
| 8/2/2022 | DAS | 0.10 | $500.00 | $50.00 | Review Apple's edits to settlement agreement |
| 8/2/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: Hernandez data |
| 8/2/2022 | DMK | 0.20 | $500.00 | $100.00 | Discuss Apple's edits w DAS |
| 8/3/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: settlement |
| 8/3/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 8/3/2022 | DAS | 1.60 | $500.00 | $800.00 | Draft settlement agreement exhibits |
| 8/3/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 8/3/2022 | DAS | 0.20 | $500.00 | $100.00 | Review defendants' edits to settlement agreement |
| 8/4/2022 | DAS | 0.20 | $500.00 | $100.00 | Review settlement agreement |
| 8/4/2022 | DAS | 0.80 | $500.00 | $400.00 | Call with co-counsel and defense re: settlement |
| 8/4/2022 | DAS | 0.20 | $500.00 | $100.00 | Draft/file status report |
| 8/4/2022 | DAS | 0.20 | $500.00 | $100.00 | Research settlement approval process |
| 8/4/2022 | DAS | 0.20 | $500.00 | $100.00 | Discuss settlement with Maimon |
| 8/4/2022 | DMK | 0.20 | $500.00 | $100.00 | Meet re: outstanding settlement issues |
| 8/5/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: settlement |
| 8/5/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 8/8/2022 | DAS | 1.60 | $500.00 | $800.00 | Edit settlement agreement |
| 8/8/2022 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel re: settlement |
| 8/9/2022 | DAS | 0.30 | $500.00 | $150.00 | Review Hernandez invoices |
| 8/9/2022 | DAS | 0.10 | $500.00 | $50.00 | Edit settlement papers/email defense re: same |
| 8/9/2022 | DAS | 0.10 | $500.00 | $50.00 | Discuss settlement with Maimon |
| 8/9/2022 | DMK | 0.10 | $500.00 | $50.00 | Meeting re: status of settlement |

**Ex. 3 - Joseph Kirschenbaum LLP time records**

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 8/11/2022 | DAS | 0.30 | $500.00 | $150.00 | Edit settlement papers |
| 8/11/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: settlement |
| 8/11/2022 | DAS | 0.20 | $500.00 | $100.00 | Edit settlement papers |
| 8/11/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: settlement |
| 8/23/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Julia re: Mary Hernandez |
| 8/23/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Julia re: settlement |
| 8/24/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Julia re: Mary Hernandez |
| 8/24/2022 | DAS | 0.30 | $500.00 | $150.00 | Call with Julia re: settlement |
| 8/24/2022 | DAS | 0.50 | $500.00 | $250.00 | Review damages |
| 8/24/2022 | DMK | 0.10 | $500.00 | $50.00 | Meet re: outstanding settlement issues |
| 8/25/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: claims admin |
| 8/25/2022 | DAS | 0.60 | $500.00 | $300.00 | Draft email to claims admin/review collective list/email co-counsel re: missing info on collective list |
| 8/25/2022 | DAS | 3.40 | $500.00 | $1,700.00 | Draft settlement approval letter |
| 8/26/2022 | DAS | 0.80 | $500.00 | $400.00 | Draft settlement approval letter |
| 8/29/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Julia re: Mary Hernandez |
| 8/30/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: settlement |
| 9/1/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Julia re: settlement issues/request admin estimate |
| 9/2/2022 | DAS | 0.10 | $500.00 | $50.00 | Review email from Julia re: settlement |
| 9/2/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Julia re: Mary Hernandez |
| 9/2/2022 | DAS | 0.20 | $500.00 | $100.00 | Call with SSI re: admin bid |
| 9/7/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense/co-counsel re: settlement |
| 9/7/2022 | DAS | 0.10 | $500.00 | $50.00 | Request admin estimate |
| 9/7/2022 | DAS | 0.70 | $500.00 | $350.00 | Draft settlement approval letter |
| 9/7/2022 | DAS | 0.10 | $500.00 | $50.00 | Draft letter to court re: extension of time |
| 9/7/2022 | DAS | 0.10 | $500.00 | $50.00 | Discuss settlement issues with Maimon |
| 9/7/2022 | DAS | 0.10 | $500.00 | $50.00 | Finalize/file letter to court |
| 9/7/2022 | DAS | 0.10 | $500.00 | $50.00 | Review Rust estimate |
| 9/7/2022 | DMK | 0.10 | $500.00 | $50.00 | Meet re: outstanding settlement issues |
| 9/8/2022 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel re: settlement |
| 9/9/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Rust re: estimate |
| 9/12/2022 | DAS | 0.20 | $500.00 | $100.00 | Email co-counsel re: Jackie's hours |
| 9/13/2022 | DAS | 0.10 | $500.00 | $50.00 | Email Julia |
| 9/13/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 9/13/2022 | DAS | 0.20 | $500.00 | $100.00 | Call with defense re: settlement |
| 9/13/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: settlement |
| 9/19/2022 | DAS | 0.50 | $500.00 | $250.00 | Edit settlement agreement |
| 9/19/2022 | DAS | 0.10 | $500.00 | $50.00 | Update collective list |
| 9/19/2022 | DAS | 0.30 | $500.00 | $150.00 | Edit notice |
| 9/20/2022 | DAS | 0.10 | $500.00 | $50.00 | Emal co-counsel re: settlement |
| 9/20/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 9/20/2022 | DAS | 0.70 | $500.00 | $350.00 | Call with Julia re: settlement |
| 9/21/2022 | DAS | 0.10 | $500.00 | $50.00 | Discuss settlement with Maimon |
| 9/21/2022 | DMK | 0.10 | $500.00 | $50.00 | Meet re: outstanding settlement issues |
| 9/22/2022 | DAS | 0.20 | $500.00 | $100.00 | Review Mary Hernandez records |
| 9/22/2022 | DAS | 0.40 | $500.00 | $200.00 | Update collective list |

**Ex. 3 - Joseph Kirschenbaum LLP time records**

| Date | Biller | Time | Rate | Total | Description |
|---|---|---|---|---|---|
| 9/22/2022 | DAS | 0.20 | $500.00 | $100.00 | Edit approval letter/email defense re: settlement approval |
| 9/22/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: collective list |
| 9/23/2022 | DAS | 0.20 | $500.00 | $100.00 | Review settlement agreement |
| 9/28/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 9/28/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 9/28/2022 | DAS | 0.20 | $500.00 | $100.00 | Draft/file letter to court |
| 9/30/2022 | DMK | 0.10 | $500.00 | $50.00 | Meet re: outstanding settlement issues |
| 10/3/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 10/6/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel re: settlement approval |
| 10/6/2022 | DAS | 0.50 | $500.00 | $250.00 | Edit Cheeks letter |
| 10/7/2022 | DAS | 0.10 | $500.00 | $50.00 | Email co-counsel |
| 10/7/2022 | DAS | 0.20 | $500.00 | $100.00 | Edit Cheeks letter |
| 10/12/2022 | DAS | 0.20 | $500.00 | $100.00 | Email defense re: settlement |
| 10/12/2022 | DAS | 0.20 | $500.00 | $100.00 | Draft letter to court re: extension |
| 10/14/2022 | DAS | 0.10 | $500.00 | $50.00 | Call with Robert Williams re: case status |
| 10/19/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 10/24/2022 | DAS | 0.40 | $500.00 | $200.00 | Edit settlement agreement |
| 10/25/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 10/27/2022 | DAS | 0.10 | $500.00 | $50.00 | Email defense re: settlement |
| 10/27/2022 | DAS | 0.20 | $500.00 | $100.00 | Edit exhibits/draft letter to court/email co-counsel re: time records |
| 10/27/2022 | DAS | 0.20 | $500.00 | $100.00 | Call with Julia re: settlement |
|  | Total: | 243.70 |  | $121,850.00 |  |

D. Maimon Kirschenbaum (DMK) total hours: 24.2
Denise Schulman (DAS) total hours: 219.5